**Omar OCASIO, Plaintiff–Appellant,**

v.

**James CONWAY, Superintendent Attica Correctional Facility, et al., Defendants–Appellees.**

No. 11–4912–pr.

United States Court of Appeals, Second Circuit.

Dec. 4, 2012.

Omar Ocasio, New York, NY, pro se.

Barbara D. Underwood, Solicitor General, Denise A. Hartman, Martin A. Hotvet, Assistant Solicitors General, for Eric T. Schneiderman, Attorney General of the State of New York, Albany, NY, for Defendants–Appellees.

* The Honorable Paul G. Gardephe, of the United States District Court for the Southern Dis-

Present: DENNY CHIN and RAYMOND J. LOHIER, JR., Circuit Judges and PAUL G. GARDEPHE, District Judge.*

### *SUMMARY ORDER*

**UPON DUE CONSIDERATION, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that the judgment of the district court is **AFFIRMED.**

Plaintiff-appellant Omar Ocasio, proceeding *pro se,* appeals from the district court's judgment entered November 2, 2011, dismissing his complaint. The district court granted defendant-appellee Kelly Konesky's motion for summary judgment, dismissing Ocasio's complaint, in a decision and order entered November 1, 2011. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

As an initial matter, we reject Konesky's argument that we lack jurisdiction because Ocasio's notice of appeal failed to designate the judgment or order being appealed. Although Rule 3(c)(1)(B) of the Federal Rules of Appellate Procedure requires that a notice of appeal "designate the judgment, order, or part thereof being appealed," our appellate jurisdiction "depends on whether the intent to appeal from [a] decision is clear on the face of, or can be inferred from, the notices of appeal." New *Phone Co. v. City of New York,* 498 F.3d 127, 131 (2d Cir.2007). Moreover, *pro se* filings are to be interpreted to raise the "strongest arguments that they suggest." *Triestman v. Fed. Bureau of Prisons,* 470 F.3d 471, 476 (2d Cir.2006) (per curiam) (citations and internal quotation marks omitted).

trict of New York, sitting by designation.

Here, Ocasio's intent to appeal from the judgment dismissing his complaint can be inferred from his filing of the notice of appeal fifteen days after entry of the judgment.[1] Accordingly, we have appellate jurisdiction to consider the district court's judgment dismissing the complaint and the underlying decision and order granting summary judgment.

We review orders granting summary judgment *de novo* and focus on whether the district court properly concluded that there was no genuine issue as to any material fact and the moving party was entitled to judgment as a matter of law. *See Miller v. Wolpoff & Abramson, L.L.P.*, 321 F.3d 292, 300 (2d Cir.2003). In determining whether there are genuine issues of material fact, we "resolve all ambiguities and draw all permissible factual inferences in favor of the party against whom summary judgment is sought." *Terry v. Ashcroft*, 336 F.3d 128, 137 (2d Cir.2003) (internal quotation marks omitted). Nonetheless, "conclusory statements or mere allegations [are] not sufficient to defeat a summary judgment motion." *Davis v. New York*, 316 F.3d 93, 100 (2d Cir. 2002).

In his appellate brief, Ocasio does not point to any claims of error by the district court. Instead, he merely makes generalized statements that the district court's review of his claims was inadequate. A review of the record reveals, however, that the district court properly granted summary judgment.

Accordingly, we **AFFIRM** the district court's judgment for substantially the reasons stated in its decision and order.

---

1. Although Ocasio mentions in his brief orders entered in May 2010 and July 2010 by the district court, nothing in his notice of appeal can be reasonably construed as expressing an intent to appeal from those earlier decisions.